**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Raul FAVELA–MASUCA,
Defendant–Appellant.**

No. 06–40607
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 12, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Raul Favela–Masuca appeals his conviction and sentence for illegal reentry after having been deported, in violation of 8 U.S.C. § 1326. Favela–Masuca contends the district court erred by applying an eight-level increase to his offense level, pursuant to U.S.S.G. § 2L1.2(b)(1)(C), because the conviction that resulted in his deportation, misdemeanor serious domestic abuse assault in violation of IOWA CODE ANN. §§ 236.2(2), 708.1 and 708.2A, is not a crime of violence under 18 U.S.C. § 16 and does not constitute an aggravated felony under U.S.S.G. § 2L1.2(b)(1)(C).

In *United States v. Villegas–Hernandez*, 468 F.3d 874 (5th Cir.2006), *cert. denied*, —— U.S. ——, 127 S.Ct. 1351, 167 L.Ed.2d 144 (2007), this court determined that an offense is a crime of violence under § 2L1.2 only if the use of force was both intentional and an element of the offense. *Villegas–Hernandez*, 468 F.3d at 880–82. As the Government concedes, the use of force is not an element of serious domestic abuse assault under IOWA CODE ANN. §§ 236.2(2), 708.1 and 708.2A. The district court thus erred in applying an enhancement based on this offense. Accordingly,

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the sentence is vacated, and this matter remanded for resentencing in accordance with this opinion.

Favela–Masuca also challenges the constitutionality of the treatment of prior felony and aggravated felony convictions under 8 U.S.C. § 1326(b) as sentencing factors rather than elements of the offense that must be found by a jury. Favela–Masuca's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* 546 U.S. 919, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Favela–Masuca properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

We deny as moot his motion to expedite the appeal.

CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING; MOTION TO EXPEDITE THE APPEAL DENIED AS MOOT.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.